Minute Order Form (06/97)

# United States District Court, Northern District of Illinois

| Name of Assigned Judge or Magistrate Judge | Wayne R. Andersen | Sitting Judge if Other than Assigned Judge | Ian H. Levin |
|---|---|---|---|
| **CASE NUMBER** | 00 C 4590 | **DATE** | 8/17/2000 |
| **CASE TITLE** | CSC Holdings, Inc vs. Galaxy Electronics, Inc | | |

**MOTION:**

[In the following box (a) indicate the party filing the motion, e.g., plaintiff, defendant, 3rd party plaintiff, and (b) state briefly the nature of the motion being presented.]

**DOCKET ENTRY:**

(1) ☐ Filed motion of [ use listing in "Motion" box above.]

(2) ☐ Brief in support of motion due _____.

(3) ☐ Answer brief to motion due_____. Reply to answer brief due_____.

(4) ☐ Ruling/Hearing on _____ set for _____ at _____.

(5) ☐ Status hearing[held/continued to] [set for/re-set for] on _____ set for _____ at _____.

(6) ☐ Pretrial conference[held/continued to] [set for/re-set for] on _____ set for _____ at _____.

(7) ☐ Trial[set for/re-set for] on _____ at _____.

(8) ☐ [Bench/Jury trial] [Hearing] held/continued to _____ at _____.

(9) ☐ This case is dismissed [with/without] prejudice and without costs[by/agreement/pursuant to]
☐ FRCP4(m)  ☐ General Rule 21  ☐ FRCP41(a)(1)  ☐ FRCP41(a)(2).

(10) ■ [Other docket entry] **Case settled. All matters relating to the referral of this action having been resolved, the case is returned to the assigned judge. Consents filed. Enter consent judgment and order of permanent injunction.**

(11) ■ [For further detail see order attached to the original minute order.]

| | |
|---|---|
| | No notices required, advised in open court. |
| | No notices required. |
| | Notices mailed by judge's staff. |
| | Notified counsel by telephone. |
| ✓ | Docketing to mail notices. |
| | Mail AO 450 form. |
| ✓ | Copy to judge/magistrate judge. |

number of notices

AUG 3 0 2000
date docketed

docketing deputy initials

date mailed notice

SM  courtroom deputy's initials

FO-7
FILED FOR DOCKETING

00 AUG 24 PM 5: 09

Date/time received in
central Clerk's Office

mailing deputy initials

Document Number

12

## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

CSC HOLDINGS, INC.,

§
§
Plaintiffs, §
§
v. §
§
GALAXY ELECTRONICS, INC., et al., §
§
§
§
§
Defendants. §

Case No. 00 C 4590

Judge Wayne R. Andersen

Magistrate Judge Ian H. Levin

**DOCKETED**

AUG 3 0 2000

## CONSENT JUDGMENT AND ORDER OF PERMANENT INJUNCTION

WHEREAS, plaintiff CSC Holdings, Inc. ("plaintiff" or "CSC"), by its attorneys Daniel J. Lefkowitz, Esq., P.C., and Schiff Hardin & Waite, commenced this action alleging, inter alia, that defendants Galaxy Electronics, Inc., Carlos Garcia and Guadalupe Bejar (the above-listed defendants are sometimes referred to collectively as the "defendants") (plaintiff and defendants are sometimes referred to collectively as the "parties") have engaged in the manufacturing, modifying, distributing and/or selling of cable television descrambling devices and equipment intended for the interception of the plaintiff's proprietary telecommunications programming services in violation of the Communications Act of 1934, as amended, 47 U.S.C. section 553 (a)(1) and (2); and

WHEREAS, the parties have stipulated to the assertion by the Court of in personam jurisdiction over them and subject matter jurisdiction over the claims asserted in this action; and

WHEREAS, the parties desire to settle all claims and available counterclaims in this action, and each party has reviewed the complaint, and all other filings in this action, and each has made an investigation into the facts underlying this action and the applicable law; and there being no reason why the full settlement of this action as between the parties should not be approved; and

**WHEREAS**, the parties have agreed to settle a disputed claim and no admission of liability or wrongdoing is hereby made by defendants; it is hereby:

**STIPULATED AND AGREED** by and between the plaintiff and the defendants that this action will be settled by the Court's ordering, adjudging and decreeing as follows:

**ORDERED ADJUDGED AND DECREED** that the Temporary Restraining Order entered on July 28, 2000 is hereby vacated. The parties hereby acknowledge that the Temporary Restraining Order is being vacated in contemplation of the consummation of this settlement, and that the asset restraint is being vacated to permit defendants to make their settlement payment, as set forth below; and it is further

**ORDERED, ADJUDGED AND DECREED** that defendants shall pay to plaintiff the sum of one hundred fifty thousand dollars ($150,000.00) (the "Settlement Amount") as follows:

Defendants shall pay to plaintiff for plaintiff's receipt within three (3) business days of entry of this Consent Judgment and Order of Permanent Injunction the initial sum of fifty thousand dollars ($50,000.00), in the form of a certified, cashier's, attorney's or bank check, or money order, made payable to "CSC Holdings, Inc."

Defendants shall pay to plaintiff the additional sum of one hundred thousand dollars ($100,000.00) as follows: Defendants shall pay to plaintiff four (4) monthly payments of the sum of $25,000.00 each, for receipt by plaintiff's attorneys on or before the twentieth day of the months September 2000 through December 2000, inclusive. Any and all monthly payments by defendants to plaintiff shall be made in one of the forms set forth above, and shall be delivered to the offices of Daniel J. Lefkowitz, Esq., P.C. on or before the due date.

Upon receipt by plaintiff of defendants' December 20, 2000, payment, the parties shall submit to the Court a Stipulation of Dismissal with prejudice.

In the event that defendants shall fail to timely deliver any scheduled payment to plaintiff's attorneys, plaintiff may notify defendants by first class mail to defendants' attorney's address, as set forth herein, that defendants are in default of the terms of this Consent Judgment and Order of Permanent Injunction. Upon receipt of such notice, which shall be deemed to occur three business days after mailing, defendants shall have five (5) business days to tender any amount that was due at the time that defendants were notified of their default. Upon failure of plaintiff's attorneys to receive said amount within five (5) business days, plaintiff may avail itself of, and defendants hereby consent to, either of the following two remedies, at plaintiff's written election:

1. Judgment shall be entered against the defendants, jointly and severally, in the amount of four hundred thousand dollars ($400,000.00), less any and all amounts paid to plaintiff by defendants. The parties acknowledge, agree and intend that defendants' joint and several liability for such a judgment shall not be dischargeable in any bankruptcy proceeding instituted by or against any of the defendants, as contemplated in 11 U.S.C. § 523(a)(6); or

2. This action shall be re-instituted, in which case all the relief this Court granted in its Order dated July 28, 2000, including the asset restraint, shall be re-entered, and the defendants shall provide to plaintiff, in writing within ten (10) business days of the action being re-instituted, an accounting of all transfers of assets from the date of this Order through the date on which the defendants provide such accounting; and it is further

3

**ORDERED, ADJUDGED AND DECREED** that each of the defendants, and each of their present and future servants, agents, officers, directors, employees, successors, assigns, affiliates and persons and/or entities acting on their behalf or acting in concert or participation with any of them are hereby permanently enjoined and restrained from selling, offering for sale, advertising for sale, distributing and/or transferring to customers in plaintiff's cable television franchise areas, as defined and set forth in the list of franchise areas annexed hereto as Exhibit "A,"[1] any and all devices, pieces of equipment or components with the capability of descrambling plaintiff's cable television programming services. The devices covered by this injunction include, without limitation, converter-decoders, descramblers, decoders, decoder cubes, chips, test modules, E proms, quick boards and circuit boards (collectively, "Decoding Devices"). Each of the defendants, and each of their present and future servants, agents, officers, directors, employees, successors, assigns, affiliates and persons and/or entities acting on their behalf or acting in concert or participation with any of them are hereby further permanently enjoined and restrained from knowingly assisting others in any way to intercept or receive without authorization any of plaintiff's cable television services, or to manufacture, modify, purchase, possess or distribute any devices, equipment or components which may be used for such purpose; and it is further

**ORDERED, ADJUDGED AND DECREED** that defendant Carlos Garcia's agreement to authenticate, in writing and under oath within thirty (30) days of plaintiff's receipt of

---

[1] In the event plaintiff acquires one or more additional cable television franchise areas it may advise defendants by writing to defendants' addresses, as set forth herein, advising of the location(s) of such additional franchise area(s), at which time defendants will be enjoined from engaging in the proscribed activities set forth herein with respect to customers having addresses within such franchise area(s).

defendants' final payment of twenty five thousand dollars ($25,000.00), defendants' seized sales and other business records is acknowledged; and it is further

**ORDERED, ADJUDGED AND DECREED** that plaintiff's agreement to return to defendants within three (3) business days of its receipt of defendants' September 20, 2000 payment of twenty five thousand dollars ($25,000.00) any and all seized items[2] is hereby acknowledged with the following exceptions: First, plaintiff shall return to defendants within three (3) business days of entry of this Consent Judgment and Order of Permanent Injunction, or as soon thereafter as is practicable, any and all computer equipment, and any checks or money orders made payable to any of the defendants, that were seized from defendants. Second, plaintiff shall not return to defendants any seized Decoding Devices (which plaintiff may destroy). Plaintiff hereby states its intention to return to defendants the items that are to be returned in substantially the same condition as of the date of the seizure, however, the parties agree and acknowledge that all items returned shall be accepted by defendants in "as is" condition, and any dispute about the condition or completeness of the returned items shall be resolved in the favor of plaintiff. Defendants hereby waive any and all claims arising out of the seizure, storage and return to the defendants of the seized items; and it is further

**ORDERED, ADJUDGED AND DECREED** that subject to full performance of the tasks set forth herein, all claims, counterclaims and/or causes of action had or which could have been had by and between the plaintiff and the defendants arising from or connected with this action, shall be dismissed with prejudice, and the parties shall acknowledge their release and discharge of each other from any and all such claims, causes of action and liabilities; and it is further

---

[2] Plaintiff may copy defendants' business records before returning them, and may use such records for any purpose.

**ORDERED, ADJUDGED AND DECREED** that jurisdiction shall be retained by this Court for the purpose of enabling any of the parties to apply to this Court at any time to enforce compliance with any aspect of the agreements set forth herein, including the foregoing injunction, and for punishment and/or compensation as a result of any violations thereof; and it is further

**ORDERED, ADJUDGED AND DECREED** that each of the parties shall bear their own costs and attorneys' fees incurred in this action and in the settlement of this action; and it is further

**ORDERED, ADJUDGED AND DECREED** that the bond plaintiff filed with the Clerk of the Court pursuant to this Court's July 28, 2000 Temporary Restraining Order is hereby released; and it is further

**ORDERED, ADJUDGED AND DECREED** that this Consent Judgment and Order of Permanent Injunction may be filed without further notice with the Clerk of the Court.

Respectfully submitted,

**ATTORNEYS FOR PLAINTIFF**

**DANIEL J. LEFKOWITZ, ESQ., P.C.**

Dated: 8/16/00          By: _Daniel J. Lefkowitz_
                             Daniel J. Lefkowitz
                             350 Jericho Turnpike, Suite 300
                             Jericho, New York 11753
                             Telephone: (516) 942-4700

**SCHIFF HARDIN & WAITE**
Ronald S. Safer
6600 Sears Tower
Chicago, Illinois 60606
(312) 258-5500

**ATTORNEYS FOR DEFENDANTS**

**ROSENBLOOM & ROSENBLOOM, LTD.**

Dated: 8-17-00          By: _____
                             Barry M. Rosenbloom
                             750 W. Lake Cook Road
                             Buffalo Grove, Illinois 60089
                             Telephone: (847) 520-9400

**DEFENDANTS**

**CARLOS GARCIA, individually and as
Officer of Galaxy Electronics, Inc.**

Dated: 8-17-00          By: _____
                             CARLOS GARCIA
                             6116 W. 27TH Street, 2E
                             Cicero, Illinois 60804

**GUADALUPE BEJAR**

Dated: 8-17-00          By: _____
                             GUADALUPE BEJAR
                             6116 W. 27TH Street, 2E
                             Cicero, Illinois 60804

SO ORDERED on 17 , 2000:

_____
UNITED STATES MAGISTRATE JUDGE

# EXHIBIT A

RMCO   01
DATE: 1-31-97

CABLEVISION OF RIVERHEAD
DDP FINANCIALS SET UP REPORT

* * 150-21 POSTAL CODE TABLE * *

PAGE:010

CORP NO:078-5P

| C/O/D/E | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| | 119 | 22 | 32 | |
| | 119 | 33 | 33 | WADING RIVER |
| | 119 | 42 | 42 | CALVERTON |
| | 119 | 47 | 47 | EAST QUOGUE |
| | 119 | 53 | 53 | JAMESPORT |
| | 119 | 58 | 58 | RIDDLE ISLAND |
| | 119 | 33 | 55 | PECONIC |
| | 119 | 22 | 62 | SAGAPONACK |
| | 119 | 01 | 01 | SPEONK |
| | 119 | 63 | 63 | RIVERHEAD |
| | 119 | 68 | 68 | BAY MOUNT |
| | 119 | 73 | 73 | SOUTHAMPTON VLG |
| | | | | WESTHAMPTON BCH |

| C/O/D/E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 119 | 31 | 31 | AQUEBOGUE | NY |
| | 119 | 35 | 35 | CUTCHOGUE | NY |
| | 119 | 44 | 44 | GREENPORT | NY |
| | 119 | 48 | 48 | LAUREL | NY |
| | 119 | 56 | 56 | NEW SUFFOLK | NY |
| | 119 | 59 | 59 | PECONIC | NY |
| | 119 | 70 | 70 | QUOGUE | NY |
| | 119 | 01 | 01 | SOUTH JAMESPORT | NY |
| | 119 | | | FLANDERS | NY |
| | 119 | 63 | 63 | FLANDERS | NY |
| | 119 | 68 | 68 | MOYAC | NY |
| | 119 | 41 | 41 | SOUTHAMPTON TWN | NY |
| | | | | EASTPORT | |

| C/O/D/E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 119 | 32 | 32 | BRIDGEHAMPTON | NY |
| | 119 | 39 | 39 | EAST MARION | NY |
| | 119 | 46 | 46 | HAMPTON BAYS | NY |
| | 119 | 52 | 52 | MATTITUCK | NY |
| | 119 | 57 | 57 | ORIENT | NY |
| | 119 | 60 | 60 | RENSENBURG | NY |
| | 119 | 71 | 71 | SOUTHOLD | NY |
| | 119 | 77 | 77 | WESTHAMPTON | NY |
| | 119 | 63 | 63 | SAGHARBOR | NY |
| | 119 | 68 | 68 | WATERMILL | NY |
| | 119 | 78 | 78 | QUOGUE | NY |
| | 119 | 41 | 41 | SPEONK | NY |

PXCD 01

DATE: 12-31-96

CABLEVISION

DDP FINANCIALS SET UP REPORT

PAGE:012

CORP NO:078-40-

T30-21 POSTAL CODE TABLE

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 117 | 05 | 05 | BAYPORT | NY |
| | 117 | 15 | 15 | BLUE POINT | NY |
| | 117 | 18 | 18 | BRIGHTWATERS | NY |
| | 117 | 25 | 25 | COMMACK | NY |
| | 117 | 33 | 33 | HOLDFIELD | NY |
| | 117 | 41 | 41 | HOLBROOK | NY |
| | 117 | 54 | 54 | KINGS PARK | NY |
| | 117 | 64 | 64 | MILLER PLACE | NY |
| | 117 | 68 | 68 | FT SALONGA | NY |
| | 117 | 76 | 76 | PT JEFF STATION | NY |
| | 117 | 79 | 79 | RONKONKOMA | NY |
| | 117 | 84 | 84 | SELDEN | NY |
| | 117 | 88 | 88 | HAUPPAUGE | NY |
| | 117 | 92 | 92 | WADING RIVER | NY |
| | 119 | 55 | 55 | RIDING ISLAND | NY |
| | 119 | 64 | 64 | SHELTER ISLAND | NY |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 117 | 06 | 06 | BAYSHORE | NY |
| | 117 | 16 | 16 | BOHEMIA | NY |
| | 117 | 20 | 20 | CENTEREACH | NY |
| | 117 | 27 | 27 | CORAM | NY |
| | 117 | 38 | 38 | FARMINGVILLE | NY |
| | 117 | 42 | 42 | HOLTSVILLE | NY |
| | 117 | 55 | 55 | LAKE GROVE | NY |
| | 117 | 66 | 66 | MOUNT SINAI | NY |
| | 117 | 69 | 69 | OAKDALE | NY |
| | 117 | 77 | 77 | ST JAMES | NY |
| | 117 | 80 | 80 | SHOREHAM | NY |
| | 117 | 86 | 86 | SOUND BEACH | NY |
| | 117 | 89 | 89 | SOUND BEACH | NY |
| | 117 | 95 | 95 | WEST 'SLIP | NY |
| | 119 | 61 | 61 | RIDGE 'SLIP | NY |
| | 119 | 05 | 05 | SHELTER IS HTS | NY |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 117 | 13 | 13 | BELLPORT | NY |
| | 117 | 17 | 17 | BRENTWOOD | NY |
| | 117 | 22 | 22 | CENTRAL ISLIP | NY |
| | 117 | 30 | 30 | EAST ISLIP | NY |
| | 117 | 39 | 39 | GREAT RIVER | NY |
| | 117 | 52 | 52 | ISLIP TERRACE | NY |
| | 117 | 63 | 63 | MEDFORD | NY |
| | 117 | 67 | 67 | MIDDLE | NY |
| | 117 | 72 | 72 | NESCONSET | NY |
| | 117 | 76 | 76 | PATCHOGUE | NY |
| | 117 | 78 | 78 | ROCKY POINT | NY |
| | 117 | 82 | 82 | SAYVILLE | NY |
| | 117 | 87 | 87 | SMITHTOWN | NY |
| | 117 | 90 | 90 | STONYBROOK | NY |
| | 119 | 96 | 96 | WEST SAYVILLE | NY |
| | 119 | 63 | 63 | NORTH HAVEN | NY |
| | 119 | 80 | 80 | YAPHANK | NY |

AHCO   01
DATE:  1-31-97

CABLEVISION COMPANY - LONG ISLAND
* * DDP FINANCIALS SET UP REPORT * *

PAGE:010
CORP NO:0078-48

* *   130-21 POSTAL CODE TABLE   * *

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 110 | 01 | 03 | FLORAL PARK | NY |
| 110 | 20 | 23 | GREAT NECK | NY |
| 110 | | | PT WASHINGTON | NY |
| 115 | | | ALBERTSON | NY |
| 115 | | | EARLE PLACE | NY |
| 115 | 20 | | FREEPORT | NY |
| 115 | | | GLEN HEAD | NY |
| 115 | | | HEMPSTEAD | NY |
| 115 | | | E.INGADON | NY |
| 115 | | | LARACNCE | NY |
| 115 | | | ELMUROOM | NY |
| 115 | | | GLEN RESTPUAY | NY |
| 115 | | | OLD WESTBINE | NY |
| 115 | | | ROSLYN HEIGHTS | NY |
| 115 | | | WESTBURY | NY |
| 117 | | | SEAFORD | NY |
| 117 | | | H.LABYLBUR | NY |
| 117 | | | LOCLASHE | NY |
| 117 | | | COLD SP HARBOR | NY |
| 117 | | | DEER PARK | NY |
| 117 | | | FARMINGDALE | NY |
| 117 | | | DIX HILLS | NY |
| 117 | | | MASSPEQUA | NY |
| 117 | | | OYSTER BAY | NY |
| 117 | | | HAMTAGA | NY |
| 118 | | | HICKSVILLE | NY |
| 110 | | | HUNTINGTON | NY |
| 110 | | | GREAT NECK STA. | NY |
| 110 | | | RED WYTE PARK | NY |
| 117 | | | ROSLYN HEIGHTS | NY |
| 117 | | | COHIGON | NY |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 110 | | 93 | ELMONT | NY |
| 110 | 26 | 29 | BARASSEY | NY |
| 115 | 16 | | ATLANSE | NY |
| 115 | 30 | 30 | ATLANTIC BEACH | NY |
| 115 | 57 | | CEDARHURST | NY |
| 115 | 32 | | GARDEN CITY SO. | NY |
| 115 | 40 | | GLENWOOD LANDG | NY |
| 115 | 65 | | M.HEMPSTEAD | NY |
| 115 | 69 | | HEWLETT | NY |
| 115 | 75 | | HICKSVILLE | NY |
| 115 | 04 | | LOCUST VALLEY | NY |
| 115 | | | POINT LOOKOUT | NY |
| 115 | | | WOODCLVELT | NY |
| 115 | | | SEA CLIFF | NY |
| 117 | | | WILLISTON PARK | NY |
| 117 | 25 | | MINEYVILLE | NY |
| 117 | 14 | | HEADVLUM | NY |
| 117 | 40 | | BETHPAGE | NY |
| 117 | 57 | | BETHPAGE | NY |
| 117 | 47 | | CENTACK | NY |
| 117 | 65 | | GREEN NORTHPORT | NY |
| 118 | 83 | | GREELAKILEN | NY |
| 110 | 97 | | LINDENHURST | NY |
| 110 | 24 | | MILLCREEK | NY |
| 110 | 29 | | SEAFORD | NY |
| 110 | 50 | | GLEN VIEW | NY |
| 115 | 76 | | GREAT NECK | NY |
| | | | PLAINVIEW | NY |
| | | | PT HASHINGTCN | NY |
| | | | DIX HILLS | NY |
| | | | EAST HILLS | NY |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 110 | 10 | 10 | FRANKLIN SQUARE | NY |
| 110 | 01 | 01 | BRENT HYDE PARK | NY |
| 115 | 07 | | MINEOLA | NY |
| 115 | 18 | | BALDWIN | NY |
| 115 | 42 | | EAST ROCKAWAY | NY |
| 115 | 53 | | GLEN COVE | NY |
| 115 | 45 | | GREENVALE | NY |
| 115 | 58 | | UNIONDALE | NY |
| 115 | 61 | | ISLAND PARK | NY |
| 115 | 66 | | LONG BEACH | NY |
| 115 | 70 | | MERRICK | NY |
| 115 | 80 | | ROCKVILLE CNTR | NY |
| 115 | 63 | | ROSLYN | NY |
| 115 | 98 | | VALLEY STREAM | NY |
| 117 | 02 | | WOODMERE | NY |
| 117 | 09 | | BAYLON | NY |
| 117 | 21 | | OYVILLE | NY |
| 117 | 26 | | CENTERPORT | NY |
| 117 | 32 | | COPIAGUE | NY |
| 117 | 53 | | EAST NORWICH | NY |
| 117 | 43 | | HUNTINGTON | NY |
| 110 | 55 | | JERICHO | NY |
| 110 | 80 | | MASSAPEQUA | NY |
| 110 | 91 | | NORTHPORT | NY |
| 110 | 93 | | SYOSSET | NY |
| 110 | 04 | | BRANDANCH | NY |
| 110 | 21 | | GREAT BETHPAGE | NY |
| 115 | 30 | | KAHIASSET | NY |
| 115 | 46 | | ROSLYN | NY |
| 115 | 77 | | MIX HILLS | NY |
| | | | EAST HILLS | NY |



## Cablevision of Brookhaven

| | |
|---|---|
| 11713 | BELLPORT |
| 11715 | BLUEPOINT |
| 11719 | BROOKHAVEN |
| 11720 | CENTEREACH |
| 11727 | CORAM |
| 11733 | SETAUKET |
| 11738 | FARMINGVILLE |
| 11742 | HOLTSVILLE |
| 11755 | LAKE GROVE |
| 11763 | MEDFORD |
| 11772 | PATCHOGUE |
| 11776 | PORT JEFFERSON STATION |
| 11777 | PORT JEFFERSON |
| 11779 | RONKONKOMA |
| 11784 | SELDEN |
| 11790 | STONY BROOK |
| 11933 | CALVERTON |
| 11934 | CENTER MORICHES |
| 11940 | EAST MORICHES |
| 11941 | EASTPORT |
| 11949 | MANORVILLE |
| 11950 | MASTIC |
| 11951 | MASTIC BEACH |
| 11955 | MORICHES |
| 11967 | SHIRLEY |
| 11980 | YAPHANK |

F.M.O.  01
DATE:  1-15-97

CARLEVISION OF BAYONNE

* * DUP FINANCIALS SET UP REPORT * *

PAGE:010

CORP NO:078-04

* * T30-21 POSTAL CODE TABLE * *

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---------|-------------|----------|-----|---------|-----|
| | 070 | 02 | 02 | BAYONNE | |
| NJ | | | | | |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---------|-------------|----------|-----|------|-----|

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---------|-------------|----------|-----|------|-----|

RKCO (1)
DATE: 1-15-97

**NEW JERSEY**

CABLEVISION OF NEW JERSEY

* * DDP FINANCIALS SET UP REPORT * *

* * 130-21 POSTAL CODE TABLE * *

CORP) NO:078-02

PAGE:010

| CODE | ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|---|
| | NJ | 074 | 10 | 10 | FAIRLAWN |
| | NJ | 076 | 24 | 24 | CLOSTER |
| | NJ | 076 | 28 | 28 | DUMONT |
| | NJ | 076 | 41 | 41 | MAHWAH |
| | NJ | 076 | 47 | 47 | NORTHVALE |
| | NJ | 076 | 52 | 52 | PARAMUS |

| CODE | ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|---|
| | NJ | 076 | 58 | 58 | SADDLE RIVER |
| | NJ | 076 | 26 | 26 | CRESSKILL |
| | NJ | 076 | 30 | 30 | EMERSON |
| | NJ | 076 | 42 | 42 | HILLSDALE |
| | NJ | 076 | 48 | 48 | NORWOOD |
| | NJ | 076 | 70 | 70 | TENAFLY |

| CODE | ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|---|
| | NJ | 076 | 21 | 21 | BERGENFIELD |
| | NJ | 076 | 27 | 27 | DEMAREST |
| | NJ | 076 | 40 | 40 | HARRINGTON PARK |
| | NJ | 076 | 46 | 46 | NEW MILFORD |
| | NJ | 076 | 49 | 49 | ORADELL |
| | NJ | 076 | 75 | 75 | RIVER VALE |

RMCO    01
DATE:  1-07-97

CABLEVISION OF NEWARK

* * OOP FINANCIALS SET UP REPORT * *

CORP NO:078-44
PAGE:011

* * T30-21 POSTAL CODE TABLE * *

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|----|----|----|----|----|
| NJ | 070 | 79 | 79 | SOUTH ORANGE |
| NJ | 071 | 14 | 14 | NEWARK |

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|----|----|----|----|----|
| NJ | 071 | 01 | 09 | NEWARK |

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|----|----|----|----|----|
| | 070 | 17 | 17 | EAST ORANGE |
| | 071 | 12 | 12 | NEWARK |

RMCU    01

DATE: 12-31-96

CABLEVISION OF HUDSON

* * DDP FINANCIALS SET UP REPORT * *

* * T30-21 POSTAL CODE TABLE * *

PAGE:010

CORP NO:078-02

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 070 | 30 | 39 | HOBOKEN | NJ |
| 070 | 73 | 73 | WEST NEW YORK | NJ |
| 070 | 47 | 47 | NORTH BERGEN | NJ |
| 070 | 37 | 37 | WEEHAWKEN | NJ |
| 070 | 87 | 87 | UNION CITY | NJ |

RPT0   01
DATE: 1-31-67

CABLEVISION OF MONMOUTH (OCEAN)

* * DGP FINANCIALS SET UP REPORT * *

PAGE:009
CORP NO:078-65

* * T30-21 POSTAL CODE TABLE * *

| POSTAL CODE | RANGE FR | TO | ST | CITY |
|---|---|---|---|---|
| 077 | 10 | 10 | NJ | ADELPHIA |
| 077 | 22 | 27 | NJ | FARMINGDALE |
| 085 | 01 | 01 | NJ | ALLENTOWN |
| 085 | 20 | 20 | NJ | HIGHTSTOWN |
| 085 | 33 | 33 | NJ | NEW EGYPT |
| 087 | 01 | 01 | NJ | LAKEWOOD |

| POSTAL CODE | RANGE FR | TO | ST | CITY |
|---|---|---|---|---|
| 077 | 22 | 22 | NJ | COLTS NECK |
| 077 | 28 | 28 | NJ | FREEHOLD |
| 085 | 10 | 10 | NJ | CLARKSBURG |
| 085 | 25 | 26 | NJ | IMLAYSTOWN |
| 085 | 35 | 35 | NJ | PERRINEVILLE |
| 077 | 26 | 26 | NJ | MANALAPAN |

| POSTAL CODE | RANGE FR | TO | ST | CITY |
|---|---|---|---|---|
| 077 | 26 | 26 | NJ | ENGLISHTOWN |
| 077 | 31 | 31 | NJ | HOWELL |
| 085 | 14 | 14 | NJ | CREAM RIDGE |
| 085 | 27 | 27 | NJ | JACKSON |
| 086 | 91 | 91 | NJ | ROBBINSVILLE |
| 086 | 91 | 91 | NJ | UPPER FREEHOLD |

RUN: 01
DATE: 12-31-96

CABLEVISION OF MONMOUTH (WEST)

** DDP FINANCIALS SET UP REPORT **

** T30-21 POSTAL CODE TABLE **

PAGE:009

CORP NO:1078-VA

| C O D E | POSTAL RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 077 | 22 | 42 | COLTS NECK | NJ |
| 077 | 48 | 48 | MARLBORO | NJ |
| 077 | 65 | 65 | HICKATUNK | NJ |

| C O D E | POSTAL RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 077 | 32 | 32 | ENGLISHTOWN | |
| 077 | 72 | 126 | MORGANVILLE | |
| 077 | 28 | 126 | MANALAPAN | |

| C O D E | POSTAL RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 077 | 28 | 28 | FREEHOLD | NJ |
| 077 | 63 | 63 | TENNENT | NJ |

RPT0 01
DATE: 12-31-96

## CABLEVISION OF MONMOUTH (EAST)

* * OOP FINANCIALS SET UP REPORT * *

PAGE:
COMP NO: 078-66

* * * 130-21 POSTAL CODE TABLE * * *

| POSTAL CODE | RANGE FR | TO | CITY | ST | POSTAL CODE | RANGE FR | TO | CITY | ST | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077 | 11 | 11 | WEST ALLENHURST | NJ | 077 | 18 | 18 | ASBURY PARK | NJ | 077 | 17 | 17 | AVON BY THE SEA | NJ |
| 077 | 19 | 27 | BELMAR | NJ | 077 | 20 | 20 | BRADLEY BEACH | NJ | 077 | 23 | 23 | WEST DEAL | NJ |
| 077 | 27 | 27 | FARMINGDALE | NJ | 077 | 55 | 56 | ELBERON | NJ | 077 | 53 | 53 | NEPTUNE | NJ |
| 087 | 55 | 55 | OAKHURST | NJ | 077 | 56 | 56 | OCEAN GROVE | NJ | 077 | 62 | 62 | SPRING LAKE | NJ |
| 087 | 20 | 20 | ALLENWOOD | NJ | 087 | 30 | 30 | BRIELLE | NJ | 087 | 36 | 36 | MANASQUAN | NJ |
| 077 | 50 | 50 | SEA GIRT | NJ | 077 | 12 | 12 | INTERLAKEN | NJ | 077 | 12 | 12 | OCEAN TOWNSHIP | NJ |
| 077 | 19 | 19 | WALL | NJ | 077 | 19 | 19 | WAYSIDE | NJ | 077 | 19 | 19 | SO BELMAR | NJ |
| 077 | 12 | 12 | WEST DEAL | NJ | 077 | 53 | 53 | NEPTUNE CITY | NJ | 077 | 82 | 82 | SPRING LK HTS | NJ |

FIGURE 2

AMCO    01
DATE: 12-31-96

CABLEVISION OF MONMOUTH (SEASIDE)

* * DDP FINANCIALS SET UP REPORT * *

130-21 POSTAL CODE TABLE

PAGE: 009
CORP NO: 078-67

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 087 | 35 | 35 | CHADWICK BEACH | NJ |
| 087 | 52 | 52 | SEASIDE PARK | NJ |
| 087 | 35 | 35 | MONTEREY BEACH | NJ |
| 087 | 35 | 35 | OCEAN BEACH 3 | NJ |
| 087 | 51 | 51 | PELICAN ISLAND | NJ |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 087 | 39 | 39 | NORMANDY BEACH | NJ |
| 087 | 35 | 35 | CHADWICK BEACH (SEA) | NJ |
| 087 | 35 | 35 | OCEAN BEACH 1 | NJ |
| 087 | 35 | 35 | SILVER CREST BEACH | NJ |
| 087 | 51 | 51 | SEASIDE HEIGHTS | NJ |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 087 | 51 | 51 | ORTLEY BEACH | NJ |
| 087 | 35 | 35 | LAVALLETTE | NJ |
| 087 | 35 | 35 | OCEAN BEACH 2 | NJ |
| 087 | 35 | 35 | SILVER BEACH | NJ |
| 087 | 52 | 52 | SO SEASIDE PARK | NJ |

*OAKland*
*Paterson*
*Allamuchy*

### New Jersey

| COMMUNITIES SERVED | ZIP CODE | COMMUNITIES SERVED | ZIP CODE |
|---|---|---|---|
| Allendale | 07401 | Pompton Lakes | 07442 |
| Alpine | 07620 | Pompton Plains | 07444 |
| Bloomingdale | 07403 | Prospect Park | 07508 |
| Bogota | 07603 | Ramsey | 07446 |
| Butler | 07405 | Ridgewood | 07450 |
| Cedar Grove | 07009 | Ringwood | 07456 |
| Clifton | 07015 | Riverdale | 07457 |
| Elmwood Park | 07407 | River Edge | 07661 |
| Franklin Lakes | 07417 | Rochelle Park | 07662 |
| Garfield | 07026 | Saddle Brook | 07662 |
| Glen Rock | 07452 | South Hackensack | 07606 |
| Hackensack | 07601 | Teaneck | 07666 |
| Haledon | 07508 | Totowa | 07512 |
| Hasbrouck Heights | 07604 | Towaco | 07082 |
| Hawthorne | 07506 | Upper Saddle River | 07458 |
| Hillsdale | 07642 | Waldwick | 07463 |
| Ho-Ho-Kus | 07423 | Wanaque | 07465 |
| Kinnelon | 07405 | Washington Township | 07675 |
| Lincoln Park | 07035 | Wayne | 07470 |
| Little Falls | 07424 | West Paterson | 07424 |
| Lodi | 07644 | Westwood | 07675 |
| Maywood | 07607 | Wood-Ridge | 07075 |
| Midland Park | 07432 | Wyckoff | 07481 |
| Montville | 07045 | | |
| North Caldwell | 07006 | *Paterson* → | *07501* |
| North Haledon | 07508 | *Allamuchy* → | *02* |
| Nutley | 07110 | | *05* |
| Oakland | 07436 | *07820* | *14* |
| Paramus | 07652 | *07840* | *22* |
| Park Ridge | 07656 | | *24* |
| Passaic | 07055 | | *10* |
| Pequannock | 07440 | | *43* |
| | | | *44* |
| | | | *33* |

# Raritan Valley

## Towns Serviced

### North Service Area

| Town | ZIP |
|---|---|
| Basking Ridge | 07920 |
| Bedminster (The Hills) | 07921 |
| Bridgewater | 08807 |
| Bound Brook | 08805 |
| Dunellen | 08812 |
| Edison | 08817 |
| Far Hills | 07938 |
| Green Brook | 08812 |
| Highland Park | 08904 |
| Liberty Corner | 07938 |
| Manville | 08835 |
| Martinsville | 08836 |
| Metuchen | 08840 |
| Middlesex | 08846 |
| Milltown | 08860 |
| New Brunswick | 08901 |
| North Brunswick | 08902 |
| Piscataway | 08854 |
| Pluckemin | 07978 |
| Raritan | 08869 |
| Somerville | 08876 |
| South Bound Brook | 08880 |
| Warren | 07059 |
| Watchung | 07060 |
| West Millington | 07946 |

### South Service Area

| Town | ZIP |
|---|---|
| Aberdeen | 07747 |
| Cliffwood | 07721 |
| Cliffwood Beach | 07735 |
| Englishtown | 07726 |
| Jamesburg | 08831 |
| Keansburg | 07734 |
| Keyport | 07735 |
| Laurence Harbor | 08879 |
| Matawan | 07747 |
| Old Bridge | 08857 |
| Parlin | 08859 |
| Sayreville | 08872 |
| South Amboy | 08879 |
| Union Beach | 07735 |

## Morris

## Towns Serviced
Dover (west)/ Whippany (east) Offices

| Town | Zip Code | Town | Zip Code |
|------|----------|------|----------|
| Andover (W) | 07821 | Boonton (E) | 07005 |
| Boonton Twp (E) | 07005 | Budd Lake (W) | 07823 |
| Cedar Knolls (E) | 07927 | Chatham (E) | 07928 |
| Denville (E) | 07834 | Dover (E) | 07801 |
| East Hanover (E) | 07936 | Flanders (W) | 07836 |
| Florham Park (E) | 07932 | Glasser (W) | 07837 |
| Hibernia (C) | 07842 | Hopatcong (W) | 07843 |
| Ironia (E) | 07845 | Kenvil (W) | 07847 |
| Lake Hiawatha (E) | 07034 | Lake Hopatcong (W) | 07849 |
| Lake Shawnee (W) | 07885 | Landing (W) | 07850 |
| Ledgewood (W) | 07852 | Madison (E) | 07940 |
| Marcella (W) | 07866 | Milton (W) | 07438 |
| Mine Hill (W) | 07803 | Montville (E) | 07045 |
| Morris Plains (E) | 07950 | Morristown (E) | 07960 |
| Morris Twp (E) | 07960 | Mount Arlington (E) | 07856 |
| Mount Freedom (E) | 07970 | Mount Lakes (E) | 07046 |
| Mount Tabor (E) | 07873 | Netcong (W) | 07857 |
| Newfoundland (E) | 07435 | Oak Ridge (W) | 07438 |
| Parsippany (Lk. Par) (E) | 07054 | Picatinny (W) | 07801 |
| Pine Brook (E) | 07058 | Rainbow Lakes (E) | 07834 |
| Randolph (W) | 07869 | Rockaway (E) | 07866 |
| Rockaway Boro (E) | 07866 | Stanhope (W) | 07874 |
| Stockholm (E) | 07460 | Succasunna (W) | 07876 |
| Towaco (E) | 07082 | Victory Gardens (E) | 07801 |
| Wharton (W) | 07885 | Whippany (E) | 07981 |

04/01/98  WED 12:52 FAX 732 865 8969          TELESERVICING

*Elizabeth*

## Towns Serviced

Elizabeth      07201, 07202, 07206, 07208
               Post Office, 07207

04/01/98   WED 12:52 FAX 732 885 8888          TELESERVICING

## Hamilton

**Towns Serviced**

| | |
|---|---|
| Allentown | 08501 |
| Washington Twp. | 08520 |
| Washington Twp. | 08561 |
| Robbinsville/Hamilton | 08690 & 08691 |
| Hamilton/Mercerville | 08609,08610,08611,08629,08619 |
| Yardville | 08620 |

OHF FINANCIALS SET H REPORT

130-21 POSTAL CODE TABLE

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 11 | 11 | AVON | OH |
| 440 | 35 | 35 | ELYRIA | OH |
| 441 | 31 | 31 | CUYAHOGA HTS. | OH |
| 441 | 46 | 46 | INDEPENDENCE | OH |
| 441 | 63 | 63 | WALTON HILLS | OH |
| 442 | 23 | 23 | CUYAHOGA FALLS | OH |
| 442 | 86 | 86 | PENINSULA | OH |
| 443 | 21 | 21 | RICHFIELD | OH |
| 441 | 25 | 25 | COPLEY | OH |
| 441 | 05 | 05 | VALLEY VIEW | OH |
| 441 | | | CUYAHOGA HTS. | OH |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 17 | 17 | BEREA | OH |
| 440 | 54 | 54 | SHEFFIELD LAKE | OH |
| 441 | 28 | 28 | GARFIELD HTS | OH |
| 441 | 36 | 36 | STRONGSVILLE | OH |
| 442 | 03 | 03 | BARBERTOWN | OH |
| 442 | 24 | 24 | STOW | OH |
| 442 | 74 | 74 | SHARON CENTER | OH |
| 443 | 13 | 13 | AKRON | OH |
| 443 | 35 | 35 | AKRON | OH |
| 441 | 25 | 25 | GARFIELD HTS. | OH |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 28 | 28 | COLUMBIA TWP | OH |
| 441 | 05 | 05 | NEWBURGH | OH |
| 441 | 30 | 30 | MIDDLEBURG HTS. | OH |
| 441 | 41 | 41 | BRECKSVILLE | OH |
| 442 | 10 | 10 | BATH | OH |
| 442 | 56 | 56 | MEDINA | OH |
| 442 | 81 | 81 | WADSWORTH | OH |
| 443 | 20 | 20 | AKRON | OH |
| 440 | 56 | 56 | SHEFFIELD VLG. | OH |
| 441 | 05 | 05 | GARFIELD HTS. | OH |

RPRD 01
DATE: 1-15-97

CABLEVISION OF GEAUGA COUNTY

DDP FINANCIALS SET UP REPORT

PAGE: 010

CUIP NO: 078-10

T30-21 POSTAL CODE TABLE

| C O D E : POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 21 | 21 | BURTON | OH |
| 440 | 26 | 26 | CHESTERLAND | OH |
| 440 | 62 | 62 | MIDDLEFIELD | OH |
| 440 | 94 | 94 | CHARDON TWNSHP | OH |

| C O D E : POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 22 | 23 | CHAGRIN FALLS | OH |
| 440 | 35 | 35 | EAST CLARIDON | OH |
| 440 | 65 | 65 | NEWBURY | OH |
| 442 | 02 | 02 | AURORA | OH |

| C O D E : POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 440 | 24 | 24 | CHARDON | OH |
| 440 | 46 | 46 | HUNTSBURG | OH |
| 440 | 72 | 72 | NOVELTY | OH |

**CABLEVISION OF OHIO**

RMCO  01
DATE: 1-07-97

** DDP FINANCIALS SET UP REPORT **

** 130-21 POSTAL CODE TABLE **

PAGE:010
CORP NO:018-11

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST | CODE | POSTAL CODE | RANGE FR | TO | CITY | ST | CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 441 | 46 | 46 | BEDFORD HTS | OH | | 441 | 43 | 43 | EUCLID | OH | | 441 | 21 | 21 | UNIVERSITY HTS | OH |
| | 441 | 21 | 21 | SOUTH EUCLID | OH | | 441 | 24 | 24 | MORELAND HILLS | OH | | 441 | 22 | 22 | PEPPER PIKE | OH |
| | 441 | 22 | 22 | PEPPER PIKE | OH | | 441 | 22 | 22 | PEPPER PIKE | OH | | 441 | 46 | 46 | WARRENVILLE HTS | OH |
| | 440 | 00 | 00 | MAYFIELD VILLAGE | OH | | 440 | 14 | 14 | CLEVELAND | OH | | 440 | 20 | 20 | SHAKER HEIGHTS | OH |
| | 441 | 27 | 27 | MAGRIN FALLS | OH | | 440 | 40 | 40 | GATES MILLS | OH | | 440 | 46 | 46 | HUNTSBURG | OH |
| | 440 | 02 | 02 | NORTHFIELD | OH | | 441 | 17 | 17 | WICKLIFFE | OH | | 441 | 25 | 25 | WILLOWICK | OH |
| | 441 | 02 | 02 | CLEVELAND | OH | | 441 | 12 | 12 | CLEVELAND | OH | | 441 | 05 | 05 | CLEVELAND | OH |
| | 441 | 06 | 06 | SOUTH EUCLID | OH | | 441 | 07 | 07 | CLEVELAND | OH | | 441 | 08 | 08 | CLEVELAND | OH |
| | 441 | 09 | 09 | CLEVELAND | OH | | 441 | 12 | 12 | CLEVELAND | OH | | 441 | 14 | 14 | CLEVELAND | OH |
| | 441 | 10 | 10 | CLEVELAND | OH | | 441 | 16 | 16 | CLEVELAND | OH | | 441 | 20 | 20 | CLEVELAND | OH |
| | 441 | 21 | 21 | CLEVELAND | OH | | 441 | 19 | 19 | CLEVELAND | OH | | 441 | 23 | 23 | CLEVELAND | OH |
| | 441 | 23 | 23 | CLEVELAND | OH | | 441 | 25 | 25 | CLEVELAND | OH | | 441 | 26 | 26 | CLEVELAND | OH |
| | 441 | 30 | 30 | CLEVELAND | OH | | 441 | 30 | 30 | CLEVELAND | OH | | 441 | 31 | 31 | CLEVELAND | OH |
| | 441 | 36 | 36 | CLEVELAND | OH | | 441 | 06 | 06 | CLEVELAND | OH | | 441 | 35 | 35 | CLEVELAND | OH |
| | 441 | 18 | 18 | CLEVELAND | OH | | 441 | 21 | 21 | SOUTH EUCLID | OH | | 440 | 72 | 72 | ORANGE VILLAGE | OH |
| | 441 | 18 | 18 | SPRINGFIELD | OH | | 441 | 22 | 22 | ORANGE VILLAGE | OH | | 441 | 22 | 22 | UNIVERSITY HTS | OH |
| | 441 | 21 | 21 | UNIVERSITY HTS | OH | | 441 | 24 | 24 | WARRENSVILLE | OH | | 441 | 22 | 22 | MORELAND HILLS | OH |
| | 441 | 43 | 43 | MAYFIELD HTS | OH | | 441 | 40 | 40 | MAYFIELD VILLAGE | OH | | 441 | 24 | 24 | SHAKER HEIGHTS | OH |
| | 441 | 28 | 28 | RICHMONDVILLE VP | OH | | 441 | 20 | 20 | ORANGE VILLAGE | OH | | 441 | 28 | 28 | SOUTH EUCLID | OH |
| | 441 | 43 | 43 | CHAGRIN FALLS | OH | | 441 | 24 | 24 | WARRENSVILLE HT | OH | | 441 | 21 | 21 | WARRENSVILLE HT | OH |
| | 441 | 63 | 63 | MAYFIELD VILLAG | OH | | 441 | 43 | 43 | RICHMOND HTS | OH | | 441 | 43 | 43 | MAYFIELD HTS | OH |

PGM 01

DATE: 12-31-9?

CABLEVISION

HDP FINANCIALS SET UP REPORT

130-21 POSTAL CODE TABLE

PAGE: 01?

CRP NO: 076-12

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| C | 440 | 22 | 22 | CHAGRIN FALLS | OH |
|   | 441 | 28 | 28 | CLEVELAND | OH |
|   | 442 | 33 | 33 | HINCKLEY | OH |
| C | 441 | 46 | 46 | BEDFORD HTS | OH |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|   | 440 | 67 | 67 | NORTHFIELD | OH |
| A | 441 | 33 | 33 | N. ROYALTON | OH |
|   | 441 | 39 | 39 | SOLOM | OH |
| D | 441 | 46 | 46 | BEDFORD | OH |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|   | 440 | 70 | 70 | NORTH OLMSTED | OH |
|   | 441 | 45 | 45 | WESTLAKE | OH |
| B | 441 | 39 | 39 | GLENWILLOW | OH |
| E | 441 | 46 | 46 | OAKWOOD | OH |

CABLEVISION OF TOLEDO

IBM FINANCIAL(S) SET OF BOOKS

** 130-21 POSTAL CODE TABLE **

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 434 | 06 | 06 | BRADNER | OH |
| 434 | 16 | 16 | ELMORE | OH |
| 434 | 45 | 45 | MARTIN | OH |
| 434 | 57 | 57 | RISINGSUN | OH |
| 434 | 68 | 68 | WILLISTON | OH |
| 434 | 16 | 16 | OREGON | OH |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 434 | 08 | 08 | CLAY CENTER | OH |
| 434 | 30 | 30 | GENOA | OH |
| 434 | 47 | 47 | MILLBURY | OH |
| 434 | 65 | 65 | WALBRIDGE | OH |
| 434 | 69 | 69 | WOODVILLE | OH |
| 436 | 18 | 18 | OREGON | OH |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 434 | 12 | 12 | CURTICE | OH |
| 434 | 31 | 31 | GIBSONBURG | OH |
| 434 | 50 | 50 | PEMBERVILLE | OH |
| 434 | 66 | 66 | WAYNE | OH |
| 435 | 51 | 51 | PERRYSBURG | OH |
| 436 | 19 | 19 | NORTHWOOD | OH |

RMCO   01
DATE: 1-31-97

CABLEVISION

** DDP FINANCIALS SET UP REPORT **

** 130-21 POSTAL CODE TABLE **

PAGE: 010

CORP NO: 078-43

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 440 | 17 | 17 | UREA | OH |
| | 441 | 42 | 42 | BROOK PARK | OH |

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 441 | 07 | 07 | LAKEWOOD | OH |
| | 441 | 74 | 44 | BROOKLYN | OH |

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 441 | 19 | 19 | EUCLID | OH |

RMCD    01
DATE: 12-31-96

PAGE:01
CORP NO:078-

CABLEVISION OF CLEVELAND

* * DDP FINANCIALS SET UP REPORT * *

* * T30-21 POSTAL CODE TABLE * *

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 441 | 01 | 03 | CLEVELAND | OH |
|  | 441 | 05 | 06 | CLEVELAND | OH |
|  | 441 | 08 | 09 | CLEVELAND | OH |
|  | 441 | 11 | 12 | CLEVELAND | OH |
|  | 441 | 15 | 15 | CLEVELAND | OH |
|  | 441 | 17 | 19 | CLEVELAND | OH |
|  | 441 | 21 | 22 | CLEVELAND | OH |
|  | 441 | 25 | 28 | CLEVELAND | OH |
|  | 441 | 29 | 34 | CLEVELAND | OH |
| A | 441 | 42 | 44 | CLEVELAND | OH |
|  | 441 | 03 | 08 | BRATENAHL | OH |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 441 | 02 | 05 | CLEVELAND | OH |
|  | 441 | 06 | 08 | CLEVELAND | OH |
|  | 441 | 11 | 14 | CLEVELAND | OH |
|  | 441 | 14 | 17 | CLEVELAND | OH |
|  | 441 | 17 | 21 | CLEVELAND | OH |
|  | 441 | 24 | 25 | CLEVELAND | OH |
|  | 441 | 28 | 29 | CLEVELAND | OH |
|  | 441 | 35 | 42 | CLEVELAND | OH |
|  | 441 | 42 | 47 | CLEVELAND | OH |
| C | 441 | 35 | 35 | LINNDALE | OH |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 441 | 00 | 00 | CLEVELAND | OH |
|  | 441 | 04 | 04 | CLEVELAND | OH |
|  | 441 | 07 | 07 | CLEVELAND | OH |
|  | 441 | 10 | 10 | CLEVELAND | OH |
|  | 441 | 13 | 13 | CLEVELAND | OH |
|  | 441 | 16 | 16 | CLEVELAND | OH |
|  | 441 | 20 | 20 | CLEVELAND | OH |
|  | 441 | 22 | 23 | CLEVELAND | OH |
|  | 441 | 27 | 27 | CLEVELAND | OH |
|  | 441 | 30 | 30 | CLEVELAND | OH |
|  | 441 | 35 | 35 | CLEVELAND | OH |
|  | 441 | 46 | 46 | CLEVELAND | OH |
| C | 441 | 10 | 10 | BRATENAHL | OH |

RXCO   01
DATE: 7-51-97

INTERNATIONAL STAR CABLE
DDP FINANCIALS SET UP REPORT
T30-21 POSTAL CODE TABLE

PAGE :009
CORP NO:078-46

| CODE POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 441 | 02 | 02 | CLEVELAND | OH |
| 441 | 05 | 05 | CLEVELAND | OH |
| 441 | 08 | 08 | CLEVELAND | OH |
| 441 | 11 | 11 | CLEVELAND | OH |
| 441 | 17 | 17 | CLEVELAND | OH |
| 441 | 21 | 21 | CLEVELAND | OH |
| 441 | | | CLEVELAND | OH |
| 441 | | | CLEVELAND | OH |
| 441 | | | CLEVELAND | OH |
| 441 | | | CLEVELAND | OH |

| CODE POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 441 | 03 | 03 | CLEVELAND | OH |
| 441 | 06 | 06 | CLEVELAND | OH |
| 441 | 09 | 09 | CLEVELAND | OH |
| 441 | 12 | 12 | CLEVELAND | OH |
| 441 | 15 | 19 | CLEVELAND | OH |
| 441 | 22 | 22 | CLEVELAND | OH |
| 441 | 31 | 31 | CLEVELAND | OH |
| 441 | 42 | 42 | CLEVELAND | OH |

| CODE POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 441 | 04 | 06 | CLEVELAND | OH |
| 441 | 07 | 07 | CLEVELAND | OH |
| 441 | 10 | 10 | CLEVELAND | OH |
| 441 | 13 | 13 | CLEVELAND | OH |
| 441 | 14 | 16 | CLEVELAND | OH |
| 441 | 20 | 20 | CLEVELAND | OH |
| 441 | 25 | 25 | CLEVELAND | OH |
| 441 | 29 | 29 | CLEVELAND | OH |
| 441 | 34 | 36 | CLEVELAND | OH |
| 441 | 44 | 44 | CLEVELAND | OH |

PAGE: 01
DATE: 1-31-97

OVF FINANCIALS SET UP REPORT

130-21 POSTAL CODE TABLE

NEW YORK

CONJ No: 078-03
PAGE: 013

| CODE | POSTAL RANGE FR | TO | CITY | ST |
|------|------|------|------|------|
| 068 | 30 | 30 | GREENWICH | CT |
| 105 | 05 | 05 | BALDWIN PLACE | NY |
| 105 | 27 | 27 | GRANITE SPRINGS | NY |
| 105 | 36 | 36 | KATONAH | NY |
| 105 | 41 | 41 | MAHOPAC | NY |
| 105 | 49 | 49 | MOUNT KISCO | NY |
| 105 | 77 | 77 | PURCHASE | NY |
| 105 | 80 | 80 | RYE | NY |
| 105 | 88 | 88 | SHRUB OAK | NY |
| 106 | 04 | 04 | E WHITE PLAINS | NY |
| 107 | 05 | 05 | YONKERS | NY |
| 107 | 08 | 08 | BRONXVILLE | NY |
| 108 | 01 | 01 | YONKERS | NY |

| CODE | POSTAL RANGE FR | TO | CITY | ST |
|------|------|------|------|------|
| 105 | 01 | 01 | ANAVALK | NY |
| 105 | 06 | 06 | BEDFORD | NY |
| 105 | 28 | 28 | HARRISON | NY |
| 105 | 37 | 37 | LAKE PEEKSKILL | NY |
| 105 | 45 | 43 | MAMARONECK | NY |
| 105 | 66 | 66 | CORTLANDT | NY |
| 105 | 78 | 78 | PURDY STATION | NY |
| 105 | 83 | 83 | SCARSDALE | NY |
| 105 | 89 | 89 | SOMERS | NY |
| 107 | 01 | 01 | YONKERS | NY |
| 107 | 06 | 06 | YONKERS | NY |
| 107 | 09 | 09 | EASTCHESTER | NY |
| 108 | 04 | 04 | YONKERS | NY |

| CODE | POSTAL RANGE FR | TO | CITY | ST |
|------|------|------|------|------|
| 105 | 04 | 06 | ARMONK | NY |
| 105 | 07 | 07 | BEDFORD HILLS | NY |
| 105 | 35 | 35 | JEFFERSON VALLE | NY |
| 105 | 40 | 40 | LINCOLNDALE | NY |
| 105 | 47 | 47 | MOHEGAN LAKE | NY |
| 105 | 73 | 73 | PORT CHESTER | NY |
| 105 | 79 | 79 | PUTNAM VALLEY | NY |
| 105 | 87 | 87 | SHENOROCK | NY |
| 105 | 98 | 98 | YORKTOWN | NY |
| 107 | 03 | 03 | YONKERS | NY |
| 107 | 10 | 10 | YONKERS | NY |

PAGE(E  01
DATE: 1-14-91

DUTCHESS COUNTY
OOP FINANCIALS SET UP REPORT
T3O-21 POSTAL CODE TABLE

PAGE:011
CORP NO:1078-17

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST | | CODE | POSTAL CODE | RANGE FR | TO | CITY | ST | | CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125 | 01 | 01 | AMENIA | NY | | | 125 | 09 | 09 | CONGALL | NY | | | 125 | 10 | 10 | BILLINGS | NY |
| | 125 | 14 | 14 | CLINTON CORNERS | NY | | | 125 | 22 | 22 | DOVER PLAINS | NY | | | 125 | 40 | 40 | LAGRANGEVILLE | NY |
| | 125 | 45 | 45 | HILLBROOK | NY | | | 125 | 46 | 46 | MILLERTON | NY | | | 125 | 67 | 67 | PINE PLAINS | NY |
| | 125 | 68 | 68 | PLEASANT VALLEY | NY | | | 125 | 70 | 70 | POUGHQUAG | NY | | | 125 | 78 | 78 | SALT POINT | NY |
| | 125 | 81 | 81 | STANFORDVILLE | NY | | | 125 | 85 | 85 | VERBANK | NY | | | 125 | 92 | 92 | NASSAIC | NY |
| | 125 | 94 | 94 | WINGDALE | NY | | | | | | | | | | | | | | |

FAC(REVISION)CROSS RIVER, NY

SUB-FINANCING SET UP REPORT

PAGE: 010

CHM NO: 071-16

## 730-21 POSTAL CODE TABLE

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 105 | 06 | 06 | BEDFORD | | NY |
| 105 | 10 | 19 | CROTON FALLS | | NY |
| 105 | 60 | 60 | NORTH SALEM | | NY |
| 105 | 90 | 90 | SOUTH SALEM | | NY |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 105 | 09 | 09 | BREWSTER | | NY |
| 105 | 26 | 26 | GOLDENS BRIDGE | | NY |
| 105 | 76 | 76 | POUND RIDGE | | NY |
| 105 | 97 | 97 | WACCABUC | | NY |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 105 | 18 | 18 | CROSS RIVER | | NY |
| 105 | 36 | 36 | KATONAH | | NY |
| 105 | 78 | 78 | PURDYS | | NY |

CABLEVISION M1

DATE: 1-15-97

DDP FINANCIALS SET UP REPORT

T30-21 POSTAL CODE TABLE

CORP NO: 1078-24

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 120 | 18 | 18 | AVERILLPARK | NY |
| 120 | 35 | 35 | CENTRAL BRIDGE | NY |
| 120 | 53 | 53 | DELANSON | NY |
| 120 | 61 | 61 | EAST GREENBUSH | NY |
| 121 | 06 | 06 | KEURA RUSH | NY |
| 121 | 23 | 23 | KINDERHOOK | NY |
| 121 | 40 | 40 | NASSAU | NY |
| 121 | 57 | 57 | POESTENKILL | NY |
| 121 | 61 | 61 | RICHMONVILLE | NY |
| 121 | 73 | 73 | SCHOHARIE | NY |
| 121 | 84 | 84 | SOUTH BETHLEHEM | NY |
| 121 | 96 | 96 | STUYVESANT | NY |
| 121 | 83 | 83 | VALATIE | NY |
| 124 | 65 | 65 | WEST SAND LAKE | NY |
| 135 | | | ALBANY | NY |
| 137 | 09 | 09 | ROXBURY | NY |
| | 59 | 59 | SHARON | NY |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 120 | 26 | 26 | BROOKVIEW | NY |
| 120 | 41 | 41 | CLARKSVILLE | NY |
| 120 | 54 | 54 | DELMAR | NY |
| 120 | 67 | 67 | SCHODACK | NY |
| 120 | 85 | 85 | GLENMONT | NY |
| 121 | 13 | 13 | CANTERSVILLE | NY |
| 121 | 27 | 27 | NEW SALEM | NY |
| 121 | 41 | 41 | NEW SCOTLAND | NY |
| 121 | 53 | 53 | QUAKER STREET | NY |
| 121 | 58 | 58 | SAND LAKE | NY |
| 121 | 62 | 62 | SELKIRK | NY |
| 121 | 74 | 74 | SOUTH SCHODACK | NY |
| 121 | 86 | 86 | STUYVESANT FALL | NY |
| 121 | 98 | 98 | VOORHEESVILLE | NY |
| 124 | 34 | 34 | WYNANTSKILL | NY |
| 124 | 69 | 69 | GRAND GORGE | NY |
| 137 | 06 | 06 | FULTON | NY |
| | 86 | 86 | HARPERSFIELD | NY |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 120 | 33 | 33 | CASTLETON | NY |
| 120 | 43 | 43 | COBLESKILL | NY |
| 120 | 56 | 56 | DUANESBURG | NY |
| 120 | 66 | 66 | ESPERANCE | NY |
| 120 | 92 | 92 | HOKES CAVE | NY |
| 121 | 22 | 22 | MIDDLEBURGH | NY |
| 121 | 30 | 30 | NIVERVILLE | NY |
| 121 | 44 | 44 | RENSSELAER | NY |
| 121 | 56 | 56 | SCHODACK LANDING | NY |
| 121 | 59 | 59 | SLINGERLANDS | NY |
| 121 | 67 | 67 | STAMFORD | NY |
| 121 | 83 | 83 | TROY | NY |
| 121 | 87 | 87 | WARNERVILLE | NY |
| 124 | 99 | 99 | SEWARD | NY |
| 135 | 20 | 20 | LEXINGTON | NY |
| 137 | 08 | 08 | CHERRY VALLEY | NY |
| | | | HOBART | NY |

RMCO   01
DATE: 1-31-97

CABLEVISION

* * DDP FINANCIALS SET UP REPORT * *

* * 730-21 POSTAL CODE TABLE * *

PAGE:009

CORP NO:076-34

| C O D E | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| ST | 140 | 60 | 80 | SCIO |
| NY | | | | |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| ST | 710 | 13 | 13 | BELMONT |
| NY | | | | |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| T30 | 05 | 06 | | SHOOVER |
| 148 | 05 | 95 | | HEILSVILLE |

RMCO    01
DATE: 1-31-97

CABLEVISION

• • • OOP FINANCIALS SET UP REPORT • •

PAGE:009

CORP NO:078-35

• • 130-21 POSTAL CODE TABLE • • •

| C D E ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| NY | 137 | -9 | -9 | ATTON |
| NY | 138 | 13 | 13 | ? |
| NY | 135 | 06 | 03 | ? |
| NY | 132 | 3 | 3 | DINGHINTON |
| NY | 114 | -7 | 41 | GORHAM |
| NY | 145 | 8 | 1 | NAPLES |
| NY | 8 | -9 | -0 | STANLEY |
| NY | 148 | 07 | 07 | TYRONE |
| PA | 188 | 22 | 22 | HALSTEAD |

| C D E ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| NY | 137 | 87 | 87 | HARPURSVILLE |
| NY | 138 | 26 | 76 | QUAQUAGA |
| NY | 135 | 65 | 65 | WINDSOR |
| NY | 144 | 78 | 78 | CRAKEUPORT |
| NY | 145 | 27 | 27 | KEUKA PARK |
| NY | 140 | 10 | 10 | PENN YAN |
| NY | 145 | 73 | 73 | BATH |
| NY | 148 | 93 | 93 | PRATTSBURG |
| NY | 148 | 94 | 94 | WAYNE |
| PA | 188 | 34 | 34 | NEW MILFORD |

| C D E ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| NY | 137 | 95 | 95 | KIRKWOOD |
| NY | 138 | 33 | 33 | PORT CRANE |
| NY | 159 | 02 | 02 | BINGHANTON |
| NY | 144 | 24 | 24 | CANANDAIGUA |
| NY | 145 | 07 | 07 | MIDDLESEX |
| NY | 140 | 44 | 44 | RUSHVILLE |
| NY | 148 | 37 | 37 | WINDEE |
| NY | 148 | 74 | 74 | PULTENEY |
| PA | 188 | 21 | 21 | GREAT BEND |
| NY | 138 | 53 | 53 | SIGNTARIA SPRING |

RMED   01

DATE:  1-31-97

CABLEVISION OF HAMMONDSPORT/BINGHAMTON

• • DDP FINANCIALS SET UP REPORT • •

• • T30-21 POSTAL CODE TABLE • •

PAGE: 009

CORP NO: 078-58

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 27 | 30 | 30 | HIXON | NY |
| | 29 | 13 | 13 | MINEVAH | NY |
| | 139 | 04 | 08 | TURNELL | NY |
| | 142 | 11 | | BINGHAMTON | NY |
| | 70B | 22 | 22 | HALLSTEAD | NY |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 127 | 87 | 87 | KNAPURSVILLE | NY |
| | 139 | 26 | 26 | OUAOAGA | NY |
| | 138 | 25 | 25 | WINDSOR | NY |
| | 142 | 24 | 24 | CANANDAIGUA | NY |
| | 70B | 34 | 34 | NEW MILFORD | PA |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 127 | 95 | 95 | KERKWOOD | NY |
| | 138 | 33 | 35 | PORT CRANE | NY |
| | 188 | 09 | | BINGHAMTON | NY |
| | | | | GREEN BEND | PA |
| | 138 | 33 | 35 | SANITARIA SPRING | NY |

## Cablevision of Southern Westchester
## Franchised Municipalities
### w/zip codes

Village of Ardsley (10502, 10503)

Village of Bronxville (10708)

Village of Dobbs Ferry (10522)

Village of Elmsford (10523)

Town of Eastchester (10709)

Town of Greenburgh (10530)

Village of Hastings-on-Hudson (10706, 10705, 10701)

Village of Irvington (10533)

Village of Larchmont (10538)

Village of Mamaroneck (10543)

10603, 10604, 10605, 10606, 10607)

Town of Mamaroneck (10543)

City of New Rochelle (10801, 1080, 10804, 10805)

Town of North Castle (10504)

Village of Pelham (10803)

Village of Pelham Manor (10803)

City of Rye (10580)

Village of Rye Brook (10573)

Village of Scarsdale (10583)

Village of Tuckahoe (10707)

City of White Plains (10601, 10602,

# Warwick

## Towns Serviced

| Town | Zip Code |
|---|---|
| Chester, NY | 10918 |
| Florida, NY | 10921 |
| Warwick | 10990 |
| Greenwood Lake | 10925 |
| West Milford | 07480 |

*Rockapo*

## Towns Serviced

**Ramapo** Account Number ID 837012<u>015</u> to <u>021</u>

| Towns | Zip Code |
|---|---|
| Suffern  (Headend Code 2) | 10901 |
| Mahwah  (Headend Code 3) | 07430 |
| Tuxedo  (Headend Code 2) | 10987 |
| Tuxedo Park  (Headend Code 2) | 10987 |
| Sloatsburg  (Headend Code 2) | 10974 |
| Hillburn/Ramapo Corridor  (Headend Code 2) | 10931 |
| Southfields  (Headend Code 2) | 10975 |

**Rockland** Account Number ID 837012<u>001</u> to <u>014</u> and <u>022</u>

| Towns | Zip Code | Towns | Zip Code |
|---|---|---|---|
| Pomona | 10970 | Tappan | 10983 |
| Pearl River | 10965 | Tallman | 10982 |
| Montvale | 07645 | Monsey | 10952 |
| Sparkill | 10976 | Valley Cottage | 10989 |
| Grandview | | Congers | 10920 |
| Nanuet | 10954 | S. Nyack | 10960 |
| New City | 10956 | Palisade | 10964 |
| Spring Valley | 10977 | West Nyack | 10960/10964 |
| Blauveit | 10913 | Suffern  (Headend code 1) | 10901 |
| Nyack | 10960 | Orangeburg | 10962 |
| Piermont | 10968 | | |

Case: 1:00-cv-04590 Document #: 12 Filed: 08/17/00 Page 45 of 57 PageID #:88

NEW YORK CITY

RMCO        01
DATE: 1-21-9;

CABLEVISION OF NEW YORK CITY - BROOKLYN
NY DDP FINANCIALS SET UP REPORT * *

PAGE: 002
CORP NO: 076-36

T30-21 POSTAL CODE TABLE * *

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 112 | 03 | 03 | BROOKLYN | NY |
|  | 112 | 16 | 17 | BROOKLYN | NY |
|  | 112 | 32 | 38 | BROOKLYN | NY |

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 112 | 10 | 10 | BROOKLYN | NY |
|  | 112 | 18 | 21 | BROOKLYN | NY |

| C D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
|  | 112 | 12 | 14 | BROOKLYN | NY |
|  | 112 | 23 | 30 | BROOKLYN | NY |

RMCO   01
DATE: 1-21-97 _

CABLEVISION OF NEW YORK CITY - BRONX
* * ODP FINANCIALS SET UP REPORT * *

* * 130-21 POSTAL CODE TABLE * *

PAGE:010
CORP NO:078-37

```
C :
D : :POSTAL: RANGE :
E : CODE : FR : TO : CITY
ST :
```

```
C :
D : :POSTAL: RANGE :
E : CODE : FR : TO : CITY
ST : NY :
```

```
C :
D : :POSTAL: RANGE :
E : CODE : FR : TO : CITY
ST :           :
```

RHCO   01

DATE:  1-31-97

SOUTHERN CONNECTICUT CABLEVISION

DDP FINANCIALS SET UP REPORT  * *

PAGE:010

CORP NO:078-06

* '* T30-21 POSTAL CODE TABLE * *

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 064 | 29 | 39 | FAIRFIELD | CT |
| 064 | 25 | 27 | ORANGE | CT |
| 065 | 12 | 25 | WOODBRIDGE | CT |
| 190 | 14 | 14 | ASTON | PA |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 064 | 32 | 32 | FAIRFIELD | CT |
| 064 | 90 | 90 | SOUTHPORT | CT |
| 066 | 01 | 11 | BRIDGEPORT | CT |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 064 | 09 | 60 | MILFORD | CT |
| 064 | 97 | 97 | STRATFORD | CT |
| 190 | 13 | 13 | CHESTER | PA |

CONNECTICUT

IHMCO    01
DATE: 1-31-97

CABLEVISION OF CONNECTICUT

* * NDP FINANCIALS SET UP REPORT * *

PAGE:010
CORP NO:078-00

* * 130-21 POSTAL CODE TABLE * *

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| CT | 066 | 12 | 12 | EASTON |
| CT | 068 | 29 | 29 | GEORGETOWN |
| CT | 068 | 40 | 40 | NEW CANAAN |
| CT | 068 | 70 | 70 | OLD GREENWICH |
| CT | 068 | 78 | 78 | RIVERSIDE |
| CT | 068 | 96 | 96 | REDDING |

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| CT | 068 | 07 | 07 | COS COB |
| CT | 068 | 30 | 30 | GREENWICH |
| CT | 068 | 50 | 55 | NORWALK |
| CT | 068 | 75 | 75 | REDDING |
| CT | 068 | 80 | 81 | WESTPORT |
| CT | 068 | 97 | 97 | WILTON |

| ST | POSTAL CODE | RANGE FR | TO | CITY |
|---|---|---|---|---|
| CT | 068 | 20 | 20 | DARIEN |
| CT | 068 | 31 | 31 | GREENWICH |
| CT | 068 | 53 | 56 | NORWALK |
| CT | 068 | 76 | 76 | REDDING RIDGE |
| CT | 068 | 83 | 83 | WESTON |
| CT | 069 | 01 | 07 | STAMFORD |

SPCO

DATE: 12-31-96

A-P CABLE SERVICES

ODF FINANCIALS SET UP REPORT

PAGE: 011
N.:1078-23

T30-21 POSTAL CODE TABLE

MASSACHUSETTS

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 014 | 20 | 20 | FITCHBURG | MA |
| 014 | 40 | 40 | GARDNER | MA |
| 017 | 68 | 68 | TEMPLETON | MA |
| 017 | 20 | 20 | ACTON | MA |
| 017 | 25 | 75 | STOW | MA |
| 019 | 60 | 60 | PEABODY | MA |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 014 | 36 | 36 | BALDWINVILLE | MA |
| 014 | 53 | 53 | LEOMINSTER | MA |
| 014 | 73 | 73 | WESTMINSTER | MA |
| 017 | 49 | 49 | HUDSON | MA |
| 017 | 76 | 76 | SUDBURY | MA |
| 021 | 84 | 84 | BRAINTREE | MA |

| POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|
| 014 | 38 | 38 | EAST TEMPLETON | MA |
| 014 | 62 | 62 | LUNENBURG | MA |
| 017 | 18 | 18 | HARVARD WOODS | MA |
| 017 | 54 | 54 | MAYNARD | MA |
| 019 | 40 | 40 | LYNNFIELD | MA |
| 014 | 36 | 36 | OTTER RIVER | MA |

FACO    01
DATE: 1-22-97

PAGE:011

CORP NO:078-29

CABLEVISION MA

* * DGP FINANCIALS SET UP REPORT * *

* * TBD-21 POSTAL CODE TABLE * *

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| ST MA : | 017 | 30 | 30 | BEDFORD | |
| ST MA : | 017 | 31 | 31 | HANSCOM AFB | |
| ST MA : | 021 | 73 | 73 | LEXINGTON | MA |

RMCO    01
DATE: 1-31-97

CABLEVISION MA

* * DDP FINANCIALS SET UP REPORT * *

* * 130-21 POSTAL CODE TABLE * *

PAGE:011
CORP NO:078-31

| C O D E | POSTAL CODE | RANGE FR : TO : CITY | ST | MA | NE SHOOD |
|---|---|---|---|---|---|
| | 020 | 02 : 02 : KNERWOOD | MA | | |

| C O D E | POSTAL CODE | RANGE FR : TO : CITY | ST | MA | NE SHOOD |
|---|---|---|---|---|---|
| | 020 : 90 : 90 | | MA | | |

| C O D E | POSTAL CODE | RANGE FR : TO : CITY | ST |
|---|---|---|---|
| | | | ST |

RMCO    01
DATE:  1-22-97

CABLEVISION

* * DOP FINANCIALS SET UP REPORT * *

* * 130-21 POSTAL CODE TABLE * *

PAGE:011

CORP NO:078-41

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|------|------------|----------|-----|------------|----|
| 018 | 30 | 30 | HAVERHILL | MA |
| 018 | 33 | 33 | GEORGETOWN | MA |
| 018 | 55 | 55 | HAVERHILL | MA |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|------|------------|----------|-----|------------|----|
| 018 | 31 | 31 | HAVERHILL | MA |
| 018 | 34 | 34 | GROVELAND | MA |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|------|------------|----------|-----|------------|----|
| 018 | 32 | 32 | HAVERHILL | MA |
| 018 | 35 | 35 | BRADFORD | MA |

RMCO    01
DATE: 12-31-96

CABLEVISION

▲ ▲  DDP FINANCIALS SET UP REPORT  ▲ ▲

▲ ▲  T30-21 POSTAL CODE TABLE  ▲ ▲

PAGE:010

CORP NO:078-61

| CODE | POSTAL CODE FR | RANGE TO | CITY | ST |
|------|----------------|----------|------|----|
| 017 | 01 | 01 | FRAMINGHAM | MA |
| 017 | 72 | 72 | SOUTHBOROUGH | MA |
| 017 | 02 | 02 | FRAMINGHAM | MA |
| 017 | 76 | 76 | SUDBURY | MA |
| 017 | 52 | 52 | MARLBORO | MA |

RMCO    01
DATE: 1-22-97

**CABLEVISION**

* * DDP FINANCIALS SET UP REPORT * *

PAGE:010
CORP NO:078-63

* * 130-21 POSTAL CODE TABLE * *

| VOID | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 014 | 30 | 30 | ASHBURNHAM | MA |
| | 014 | 60 | 60 | LITTLETON | MA |
| | 016 | 69 | 69 | TOWNSEND | MA |
| | 017 | 41 | 41 | CARLISLE | MA |
| | 019 | 29 | 29 | TYNGSBOROUGH | MA |
| | 021 | 78 | 78 | BELMONT | MA |

| VOID | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 014 | 31 | 31 | ASHBY | MA |
| | 014 | 64 | 64 | SHIRLEY | MA |
| | 017 | 76 | 76 | W. TOWNSEND | MA |
| | 017 | 42 | 42 | CONCORD | MA |
| | 018 | 86 | 86 | WESTFORD | MA |

| VOID | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| | 014 | 32 | 32 | AYER | MA |
| | 016 | 35 | 35 | ASHBURNHAM | MA |
| | 017 | 19 | 19 | BOXBOROUGH | MA |
| | 017 | 73 | 73 | LINCOLN | MA |
| | 019 | 23 | 23 | DANVERS | MA |

BOSTON

ANCO  01
DATE: 1-21-97

CABLEVISION OF BOSTON / BROOKLINE

* * ODP FINANCIALS SET UP REPORT * *

* * T30-21 POSTAL CODE TABLE * *

PAGE: 011
CORP NO: 078-07

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 021 | 01 | 19 | BOSTON | | MA |
| 021 | 21 | 22 | DORCHESTER | | MA |
| 021 | 26 | 26 | MATTAPAN | | MA |
| 021 | 29 | 29 | CHARLESTOWN | | MA |
| 021 | 35 | 35 | WEST ROXBURY | | MA |
| 021 | 45 | 46 | BRIGHTON | | MA |
| 021 | 67 | 67 | CHESTNUT HILL | | MA |
| 022 | 15 | 15 | BOSTON | | MA |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 021 | 19 | 19 | BOSTON | | MA |
| 021 | 21 | 22 | BOSTON | | MA |
| 021 | 27 | 27 | SOUTH BOSTON | | MA |
| 021 | 30 | 30 | JAMAICA PLAIN | | MA |
| 021 | 36 | 37 | BOSTON | | MA |
| 021 | 47 | 47 | HYDE PARK | | MA |
| 021 | 99 | 99 | BROOKLINE VLG | | MA |
| 022 | 22 | 22 | BOSTON | | MA |

| CODE | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| 021 | 20 | 20 | ROXBURY | | MA |
| 021 | 24 | 25 | DORCHESTER | | MA |
| 021 | 28 | 28 | EAST BOSTON | | MA |
| 021 | 31 | 31 | ROSLINDALE | | MA |
| 021 | 34 | 34 | ALLSTON | | MA |
| 021 | 38 | 39 | BOSTON | | MA |
| 021 | 63 | 63 | BOSTON | | MA |
| 022 | 03 | 03 | BOSTON | | MA |
| 021 | 19 | 19 | ROXBURY | | MA |

TOTAL P.52

RPT: 01

DATE: 1-07-97

PAGE: 015

CORP NO: 078-13

MICHIGAN

CABLEVISION OF MICHIGAN

* * DDP FINANCIALS SET UP REPORT * *

* * T30-21 POSTAL CODE TABLE * *

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| C | 490 | 01 | 09 | KALAMAZOO | MI |
| | 490 | 41 | 41 | COMSTOCK | MI |
| | 490 | 77 | 77 | OSHTEMO | MI |
| | 490 | 97 | 97 | PAVILION | MI |
| | 490 | 53 | 53 | PAVILION | MI |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| A | 490 | 24 | 24 | PORTAGE | MI |
| | 490 | 53 | 53 | GALESBURG | MI |
| | 490 | 81 | 81 | PORTAGE | MI |
| | 490 | 01 | 01 | PAVILION | MI |

| C O D E | POSTAL CODE | RANGE FR | TO | CITY | ST |
|---|---|---|---|---|---|
| B | 490 | 34 | 34 | PAVILION | MI |
| | 490 | 74 | 74 | NAZARETH | MI |
| | 490 | 88 | 88 | PAVILION | MI |
| | 490 | 02 | 02 | PAVILION | MI |

DATE: 1-31-97

CABLEVISION (OH-PAKT - LONG ISLAND)

DOF FINANCIALS SET UP REPORT

130-21 POSTAL CODE TABLE

PAGE:012

COPY N:078-04

| POSTAL CODE FR | TO | CITY | ST | POSTAL CODE FR | TO | CITY | ST | POSTAL CODE FR | TO | CITY | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 01 | 05 | FLORAL PARK | NY | 110 | 03 | 03 | ELMONT | NY | 110 | 10 | 10 | FRANKLIN SQUARE | NY |
| 110 | 20 | 25 | GREAT NECK | NY | 110 | 96 | 96 | INWOOD | NY | 110 | 40 | 40 | NEW HYDE PARK | NY |
| 115 | 50 | 07 | PT WASHINGTON | NY | 115 | 07 | 07 | ALBERTSON | NY | 110 | 01 | 05 | BELLROSE | NY |
| 115 | 10 | 18 | BAYSIDE | NY | 115 | 14 | 14 | CARLE PLACE | NY | 115 | 09 | 09 | ATLANTIC BEACH | NY |
| 115 | 42 | 42 | EAST ROCKAWAY | NY | 115 | 20 | 20 | FREEPORT | NY | 115 | 16 | 16 | CEDARHURST | NY |
| 115 | 48 | 48 | GLEN COVE | NY | 115 | 45 | 45 | GLEN HEAD | NY | 115 | 30 | 30 | GARDEN CITY SO. | NY |
| 115 | 53 | 53 | GREENVALE | NY | 115 | 50 | 50 | HEMPSTEAD | NY | 115 | 47 | 47 | GLENWOOD LANDG | NY |
| 115 | 61 | 61 | ISLAND PARK | NY | 115 | 54 | 54 | LAWRENCE | NY | 115 | 52 | 52 | W.HEMPSTEAD | NY |
| 115 | 61 | 61 | LONG BEACH | NY | 115 | 59 | 59 | LYNBROOK | NY | 115 | 57 | 57 | HEWLETT | NY |
| 115 | 66 | 66 | ROCKVILLE CNTR | NY | 115 | 68 | 68 | OLD WESTBURY | NY | 115 | 60 | 60 | LOCUST VALLEY | NY |
| 115 | 76 | 76 | ROSLYN | NY | 115 | 72 | 72 | OCEANSIDE | NY | 115 | 65 | 65 | MALVERNE | NY |
| 115 | 81 | 81 | VALLEY STREAM | NY | 115 | 77 | 77 | ROSLYN HEIGHTS | NY | 115 | 69 | 69 | POINT LOOKOUT | NY |
| 115 | 96 | 96 | WOODMERE | NY | 115 | 90 | 90 | WESTBURY | NY | 115 | 75 | 75 | ROOSEVELT | NY |
| 117 | 02 | 02 | BABYLON | NY | 116 | 96 | 96 | LINDORA | NY | 115 | 79 | 79 | SEA CLIFF | NY |
| 117 | 21 | 21 | GREENVILLE | NY | 117 | 04 | 04 | W BABYLON | NY | 115 | 96 | 96 | WILLISTON PARK | NY |
| 117 | 26 | 26 | COPIAGUE | NY | 117 | 10 | 10 | BELLMORE | NY | 117 | 01 | 01 | AMITYVILLE | NY |
| 117 | 32 | 32 | EAST NORTHPORT | NY | 117 | 24 | 24 | COLD SP HARBOR | NY | 117 | 03 | 03 | N BABYLON | NY |
| 117 | 43 | 43 | HUNTINGTON | NY | 117 | 29 | 29 | DEER PARK | NY | 117 | 14 | 14 | BETHPAGE | NY |
| 117 | 53 | 53 | JERICHO | NY | 117 | 35 | 35 | FARMINGDALE | NY | 117 | 26 | 26 | COPIAGUE | NY |
| 117 | 58 | 58 | MASSAPEQUA | NY | 117 | 46 | 46 | DIX HILLS | NY | 117 | 31 | 31 | EAST NORTHPORT | NY |
| 117 | 68 | 68 | NORTHPORT | NY | 117 | 56 | 56 | LEVITTOWN | NY | 117 | 40 | 40 | GREENLAWN | NY |
| 117 | 91 | 91 | SYOSSET | NY | 117 | 71 | 71 | HICKSVILLE | NY | 117 | 47 | 47 | MELVILLE | NY |
| 117 | 98 | 98 | WANTAGH | NY | 117 | 93 | 93 | OYSTER BAY | NY | 117 | 57 | 57 | LINDENHURST | NY |
| 110 | 04 | 04 | OLD BETHPAGE | NY | 117 | 62 | 62 | PLAINEDGE PARK | NY | 117 | 65 | 65 | MILL NECK | NY |
| 110 | 21 | 21 | GREAT NECK | NY | 117 | 93 | 93 | WANTAGH | NY | 117 | 83 | 83 | SEAFORD | NY |
| 110 | 30 | 30 | MANHASSET | NY | 117 | 46 | 46 | HUNTINGTON STA. | NY | 117 | 97 | 97 | WOODBURY | NY |
| 115 | 76 | 76 | ROSLYN | NY | 118 | 02 | 02 | HICKSVILLE | NY | 118 | 03 | 03 | PLAINVIEW | NY |
| 117 | 46 | 46 | DIX HILLS | NY | 110 | 20 | 20 | GREAT NECK | NY | 110 | 24 | 24 | GREAT NECK | NY |
| 115 | 77 | 77 | EAST HILLS | NY | 115 | 07 | 07 | ROSLYN HEIGHTS | NY | 110 | 50 | 50 | GREAT NECK | NY |
| | | | | | 115 | 07 | 07 | ALBERTSON | NY | 110 | 50 | 50 | PT WASHINGTON | NY |
| | | | | | 117 | 02 | 02 | BABYLON | NY | 115 | 76 | 76 | EAST HILLS | NY |